**J. Rodrigo RESENDIZ; Perla Guadalupe Alonzo, Petitioners,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 05–74991.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 16, 2010.

Filed July 7, 2010.

Ronald E. Lefevre, Chief Counsel, Office of the District Counsel Department of Homeland Security, San Francisco, CA, Mary Jane Candaux, Esq., Arthur L. Rabin, Esq., DOJ–U.S. Department of Justice Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: RIPPLE, RYMER and FISHER, Circuit Judges.[*]

MEMORANDUM [**]

J. Rodrigo Resendiz and Perla Guadalupe Alonzo, husband and wife and natives and citizens of Mexico, petition for review of the Board of Immigration Appeals' ("BIA") order denying their motion to reopen removal proceedings based on ineffective assistance of counsel. We have jurisdiction under 8 U.S.C. § 1252 and we deny the petition.

Even if petitioners' noncompliance with the procedural requirements of *Matter of Lozada*, 19 I. & N. Dec. 637 (BIA 1988), should be excused, they have not demonstrated any prejudice from their counsel's alleged ineffective assistance. The Immigration Judge and the BIA found that petitioners were ineligible for cancellation of removal because they could not show that their removal would cause exceptional and extremely unusual hardship to a qualifying relative. 8 U.S.C. § 1229b(b)(1)(D). Even had petitioners' counsel filed a notice of appeal, we would have lacked jurisdiction to review the IJ's and BIA's finding. *See* 8 U.S.C. § 1252(a)(2)(B)(i); *Martinez–Rosas v. Gonzales*, 424 F.3d 926, 929–30 (9th Cir.2005). And petitioners have not shown plausible grounds for relief on their underlying claim. *See Ray v. Gonzales*, 439 F.3d 582, 587 (9th Cir.2006) (holding

---

[*] The Honorable Kenneth F. Ripple, Senior Judge, United States Court of Appeals for the Seventh Circuit, sitting by designation.

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

that when ineffective counsel deprives an alien of appellate proceedings the court "will find that a petitioner has been denied due process if he can demonstrate 'plausible grounds for relief' on his underlying claim" (quoting *Dearinger ex rel. Volkova v. Reno*, 232 F.3d 1042, 1045 (9th Cir.2000)) (additional internal quotation marks and citations omitted)); *Rojas–Garcia v. Ashcroft*, 339 F.3d 814, 826 (9th Cir.2003) (holding that a petitioner suffered no prejudice from ineffective assistance of counsel when he presented no plausible grounds for relief); *see also Partap v. Holder*, 603 F.3d 1173, 1174 (9th Cir.2010) (per curiam) (explaining that the hardship of an unborn child cannot serve as the basis for cancellation of removal).

**PETITION DENIED.**

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.